William D. **BRYANT**, Jr., Successor in Interest to Mary Anne Bryant, Plaintiff–Appellant,

v.

**WYETH, INCORPORATED,** Formerly Known as American Home Products Corporation; Wyeth Pharmaceuticals, Formerly Known as Wyeth–Ayerst Pharmaceuticals, Incorporated, Defendants–Appellees.

No. 11–60691.

United States Court of Appeals, Fifth Circuit.

Sept. 5, 2012.

John David Cosmich, Kathleen Shorkey Cook, Esq., Lakeysha Nichelle Greer, Michael Davis Simmons, Cosmich, Simmons & Brown, P.L.L.C., Jackson, MS, for Plaintiff–Appellant.

Anita K. Modak–Truran, Esq., Butler, Snow, O'Mara, Stevens & Cannada, P.L.L.C., Ridgeland, MS, Kevin Christopher Newsom, Esq., Bradley Arant Boult Cummings, L.L.P., Birmingham, AL, Susanna Moore Moldoveanu, Butler, Snow, O'Mara, Stevens & Cannada, P.L.L.C., Memphis, TN, Rebecca Lee Wiggs, Esq., Attorney, Watkins & Eager, P.L.L.C., Jackson, MS, for Defendants–Appellees.

Before KING, SMITH, and HIGGINSON, Circuit Judges.

PER CURIAM: *

The successor in interest to a deceased plaintiff appeals a summary judgment in this common-law action under Mississippi law in which plaintiff asserts products liability and fraud. The plaintiff mainly contends that the cancer that resulted in death was caused by a drug manufactured by the defendant. The district court dismissed per Mississippi's three-year statute of limitations, *see* Miss.Code Ann. § 15–1–49, on the ground that the deceased did not sue within three years of knowing of her cancer. Plaintiff claims that the defendant waived the limitations defense and that, in any event, limitations begins to run only from when the plaintiff knew or should have known of the alleged cause of the injury.

We have reviewed the briefs, applicable portions of the record, and the pertinent caselaw and have heard the arguments of counsel. We agree with the district court that there was no waiver, *see, e.g., Arismendez v. Nightingale Home Health Care, Inc.,* 493 F.3d 602, 610 (5th Cir.2007), and that the limitations issue is controlled by *Barnes ex rel. Barnes v. Koppers, Inc.,* 534 F.3d 357, 361 (5th Cir.2008), which holds that in Mississippi, a cause of action accrues "when the plaintiff has knowledge of the injury, not knowledge of the injury and its cause," *accord Angle v. Koppers, Inc.,* 42 So.3d 1, 7 (Miss.2010). There is no exception under Mississippi law for pharmaceutical products.

The summary judgment is AFFIRMED.

---

* Pursuant to 5th Cir. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5th Cir. R. 47.5.4.